# EXHIBIT A

**Mailing Matrix**

280Dx Owners Group
15 Allegheny County Airport
W Mifflin, PA 15122

84 Lumber Co
Attn Deja Glemba
Rte 519
P.O. Box 8484
Eighty Four, PA 15330

84 Lumber Co
Attn Deja Glemba, Louis A DePaul
Rte 519
P.O. Box 8484
Eighty Four, PA 15330

84 Lumber Co
c/o Eckert Seamans Cherin Mellott LLC
Attn Louis A DePaul, Christopher S Winkler, Eric
D Brill
600 Grant St, 44th Fl
Pittsburgh, PA 15219

84 Lumber Company
Attn Deja Glemba
Rte 519, P.O. Box 8484
Eighty Four, PA 15330

A Folino Construction, Inc
109 Dark Hollow Rd
Oakmont, PA 15139

Aac Jets
18872 Macarthur Blvd
Irvine, CA 92612

Aaron K Posteraro
5319 Terrace View Dr
McDonald, PA 15057

Aaron Posteraro
5319 Terrace View Dr
Mcdonald, PA 15057

Aaron Stashick
15 Allegheny County Airport
W Mifflin, PA 15122

Abarta, Inc
Attn Susan Marie Forsyth
200 Alpha Dr
Pittsburgh, PA 15238

Abby Potoker
333 38th St, Apt 1
Pittsburgh, PA 15201

Abc Flying Club
Attn Jim Kilmer
448 Iberia St
Pittsburgh, PA 15210

Abiatha rT Bishop
313 Buffalo Ridge Rd
Mcmurray, PA 15317

AC-U-KWIK
22701 W 68th Ter, Ste 100
Shawnee, KS 66226

Adelio Pampena
140 Ridgeview Cir
Glenshaw, PA 15116

Aditya Shirodkar
475 Garner Ct, Apt 202
Pittsburgh, PA 15213

ADP Inc
P.O. Box 830272
Philadelphia, PA 19182-0272

Advait Shamsundar Madhekar
515 S Aiken Ave, Apt AR-102
Pittsburgh, PA 15232

Aeo Management Co
Attn Patrizia Gibson-Neuwirth
77 Hot Metal St
Pittsburgh, PA 15203

Aero Battery, Inc
3442 Church St
Cincinnati, OH 45244

Aeroports de Montreal
800, Leigh-Capreol Pl, Ste 1000
Dorval, QC H4Y 0A5
Canada

AFCO
5600 N River Rd, Ste 400
Rosemont, IL 60018-5187

Aidan Logan
1327 Beechview Ave
Pittsburgh, PA 15216

Aidan Mulvihill
38 Schley Ave
Pittsburgh, PA 15205

Aiden Foreman
404 Parallel Ave
Pittsburgh, PA 15210

Aiden Thompson
1036 BRd Ave Rear
Belle Vernon, PA 15012

Aiden Thompson
1036 Broad Ave, Rear Apt
Belle Vernon, PA 15012

Air Charter Service Inc
1200 RxR Plz
Uniondale, NY 11556

Air Charter Service Usa
515 Post Oak Bvld
Houston, TX 77027

Air Culinaire Worldwide LLC
5830 W Cypress St, Ste B C
Tampa, FL 33607

Air Partner Inc
1100 Lee Wagner Blvd, Ste 328
Ft Lauderdale, FL 33315

Aircraft Evaluator
P.O.Box 85310
Lincoln, NE 68501-5310

Aircraft Spruce Specialty Co
225 Airport Cir
Corona, CA 92878

Aircraft Supply Repair
21 Allegheny County Airport
W Mifflin, PA 15122

Airquest Aviation
485 Airport Rd
Butler, PA 16002

AirSatOne LLC
762 Luetkenhaus Blvd, Unit 178
Wentzville, MO 63385

Ajax Jets
167 Washington St
Norwell, MA 02061

Akj Steel Industries Inc
60 Allegheny County Airport
W Mifflin, PA 15122

Alaina Lianne Finney
15 Briar Cliff Rd
Pittsburgh, PA 15202

Alana Mcdade
627 Southview Dr
Pittsburgh, PA 15226

Alec Albert
201 Bridle Trl
Venetia, PA 15367

Alerion Aviation
3501 N Lakewood Blvd
Long Beach, CA 90808

Alex Brackus
4664 Brownsville Rd
Pittsburgh, PA 15236

Alex D Unruh
5265 N Stone Post St
Benton, KS 67017

Alex Werkmeister
267 Millport Rd
W Mifflin, PA 15122

Alex Yawny
108 Spring Grove Blvd
Belle Vernon, PA 15012

Alexander Broz
5944 Alder St, Apt 402
Pittsburgh, PA 15232

Alexander Riems
7360 Shannon Rd
Verona, PA 15147

Alexander Walk
5042 Orchard Ave
Bethel Park, PA 15102

Alexandra M Ingold
95 Beaver Grade Rd
McKees Rocks, PA 15136

Alexandra Pastor
821 Sterling Ct
Chesapeake, VA 23322

Alican Sakar
6793 Low St
Mt Pleasant, PA 15666

Alivia Maholic
12 Dover Rd
Irwin, PA 15642

Allegheny County Airport
12 Allegheny County Airport
W Mifflin, PA 15122

Allegheny County Airport
Attn Patricia Sparks-Epley, Counsel
12 Allegheny County Airport
W Mifflin, PA 15122

Allegheny County Airport Authority
1000 Airport Blvd
Pittsburgh, PA 15231

Allegheny County Treasurer
436 Grant St, Rm 108
Pittsburgh, PA 15219

Allison Glinski
366 Middlegate Dr
Bethel Park, PA 15102

Allison Peters
351 44th St
Pittsburgh, PA 15201

Alok Satyawadi
1259 Parkview Blvd
Pittsburgh, PA 15217

American Alternative Insurance Corp
dba Global Aerospace
Attn Michael Prahl
115 Tabor Rd, Ste 3A
Morris Plains, NJ 07950

American Eagle Outfitters
Attn Patrizia Gibson-Neuwirth
Accounts Payable/Travel Group
77 Hot Metal St
Pittsburgh, PA 15203

American Express
Attn Odstrchel E Martin, Counsel
115 W Towne Ridge Pkwy
Sandy, UT 84070

American Express
P.O. Box 1270
Newark, NJ 07101-1270

American Express National Bank
115 W Towne Ridge Pkwy
Sandy, UT 84070

American Express National Bank
c/o Rausch Strum LLP
Attn Martin E Odstrchel, Esq
300 N Executive Dr, Ste 200
Brookfield, WI 53005

American Funds 401K
P.O. Box 6014
Indianapolis, IN 46206

American Southern Insurance Co
3715 Northside Pkwy, Bldg 400, 8th Fl
Atlanta, GA 30327

American Textile Co
Attn Melissa Leroch
10 N Linden St
RIDC River Pl
Duquesne, PA 15110

AMG Jets
300 Horizon Dr
Moon Township, PA 15108

Amir Hadi
1319 Parkview Blvd
Pittsburgh, PA 15217

Amtrust Financial Services
P.O. Box 6939
Cleveland, OH 44101-1939

Anderson Air Services, LLC
6439 Steeple Chase Ln
Manassas, VA 20111

Andrew Fassinger
1712 4th St
Monongahela, PA 15063

Andrew Kaplan
5617 Woodmont St
Pittsburgh, PA 15217

Andrew Stefanick
23 N Harrison Ave
Bellevue, PA 15202

Andrew White
445 E Garden Rd
Pittsburgh, PA 15227

Angel Flights
c/o Angel Flight America
P.O. Box 17467
Memphis, TN 38187

Angie Bu
101 N Dithridge St, Apt 916
Pittsburgh, PA 15213

Anna Beck
421 W Ingomar Rd
Pittsburgh, PA 15237

Anna Davis
451 Cecil-Henderson Rd
Canonsburg, PA 15317

Anthony Abshier
704 Stokes Dr
Elizabeth, PA 15037

Anthony Casella
42 Shady Dr W
Pittsburgh, PA 15228

Anthony Cassara
1526 Cook School Rd
Pittsburgh, PA 15241

Anthony Scozzaro
472 Wendel Rd
Irwin, PA 15642

Antonio Allen
624 Danbury St
Pittsburgh, PA 15214

Apollo Jets
Attn Ara Proudian
220 W 42nd St, 10th Fl
New York, NY 10001

Aqua Limo
2106 Savannah Pkwy
Westlake, OH 44145

ARGUS Int l Inc
6021 S Syracuse Way, Ste 301
Greenwood Village, CO 80111

Ariba, Inc
P.O. Box 734605
Chicago, IL 60673-4605

Arinc, Inc
P.O. Box 951273
Dallas, TX 75395-1273

Arjun Lakshmipathy
2326 Primrose St
Pittsburgh, PA 15203

Armada - Scs Corp
Attn Shelly Von Vital
P.O. Box 5807
Portland, OR 97228

Armada Supply Chain Solutions
Attn David Brooks
645 Alpha Dr
Pittsburgh, PA 15238

Arthur Sperring
1776 S Neshannock Rd
Hermitage, PA 16148

Artur Kharzamanov
916 Deely
Pittsburgh, PA 15217

Ascent Aviation Group, Inc
3000 Bayport Dr, Ste 470
Tampa, FL 33607

Ascent Aviation Group, Inc
Attn Bart Budman, CFO
3000 Bayport Dr, Ste 470
Tampa, FL 33607

Asher Alderette
5813 Irishtown Rd
Bethel Park, PA 15102

Ashley A King-Riggs
801 Veronica Dr
Pittsburgh, PA 15235

Ashley King-Riggs
801 Veronica Dr
Pittsburgh, FL 15235

Associated Energy Group, LLC
701 Waterford Way
Miami, FL 33126

AT T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463

Atlantic Aviation Pittsburgh
300 Horizon Dr
Coraopolis, PA 15108

Aubrey Adkins
967 Woodbourne Ave
Pittsburgh, PA 15226

avAdvisors
Attn Mark Chambers
10940 S Parker Rd, Ste 626
Parker, CO 80184

Avflight Harrisburg Corp
3 Terminal Dr
Middletown, PA 17057

Avfuel Corp
Dept 135-01
P.O. Box 67000
Detroit, MI 48267-0135

Avfuel Corporation
Attn Matt Kormos
47 W Ellsworth
Ann Arbor, MI 48108

Avi Remes
1124 Folkstone Dr
Pittsburgh, PA 15243

Aviall Services, Inc
P.O. Box 842267
Dallas, TX 75284-2267

Aviation Laboratories Inc
P.O. Box 260118
Dallas, TX 75326-0118

Aviation Manuals
700 King Farm Blvd, Ste 610
Rockville, MD 20850

Aviation Spectrum Resource Inc
P.O. Box 62113
Baltimore, MD 21264-2113

Bank Of America
P.O. Box 15019
Wilmington, DE 19886-5019

Barbara Chait
605 Whispering Pines
Pittsburgh, PA 15238

Barracuda Air, Llc
15 Allegheny County Airport
W Mifflin, PA 15122

Beau Dempsey
11785 Frieda Dr
Irwin, PA 15642

Becca Zemaitis
2045 Spring Hill Rd
Pittsburgh, PA 15243

Benjamin Black
408 Christy Rd
Eighty Four, PA 15330

Benjamin Ridgeway
1036 Mirror St
Pittsburgh, PA 15217

Best Diamond 2
110 West Lyndhurst Dr
Pittsburgh, PA 15206

Blue Heart Enterprises Llc
77 Hot Metal St
Pittsburgh, PA 15203

Boeing Digital Solutions, Inc
P.O. Box 840864
Dallas, TX 75284-0864

Borough of West Mifflin
1020 Lebanon Rd
W Mifflin, PA 15122

Brad Kolesar
225 5th Ave
W Mifflin, PA 15122

Brad Schlenker
5213 Trafford Dr
Loves Park, IL 61111

Bradley Schlenker
5213 Trafford Dr
Loves Park, IL 61111

Bradley Schlenker
c/o MKO Employment Law LLC
Attn Kayla Drum, Esq
429 4th Ave, Ste 300
Pittsburgh, PA 15219

Brandon Barr
108 Locust Rdg Dr
Pittsburgh, PA 15209-2040

Brandon May
1672 Clairton Rd
W Mifflin, PA 15122

Brandon White
41 Falling Water Ln
Morgantown, WV 26508

Breckin Himmler
5309 Clearview Ave
Aliquippa, PA 15001

Breckin Joy Himmler
5309 Clearview Ave
Aliquippa, PA 15001

Brendan McCormack
113 Mountain Dr
Carnegie, PA 15106

Brenton Kratt
14305 Dearborn St
Overland Park, KS 66223

Brentwood Bank
3635 Brownsville Rd
Pittsburgh, PA 15227

Brett Ginosky
12 Robinhood Rd
Pittsburgh, PA 15220

Brian J Whitaker
269 McMurray Rd
Pittsburgh, PA 15241

Bryce Allen Hess
1201 Wareman Ave
Pittsburgh, PA 15226

Bryce Hess
1201 Wareman Ave
Pittsburgh, PA 15226

Buildingstars Operations Inc
P.O. Box 419161
St Louis, MO 63141

Business Jet Managers, Inc
5820 N Canton Ctr Rd, Ste 150
Canton, MI 48187

Ca Encore Llc
15 Allegheny County Airport
W Mifflin, PA 15122

Caa Customers
P.O. Box 1745
Forney, TX 75126

Caden Coates
1046 Brookfield Dr
Bethel Park, PA 15102

Cal Tec Labs, Inc
501 Mansfield Ave
Pittsburgh, PA 15205

CAM Investments
15 Allegheny County Airport
W Mifflin, PA 15122

Camille Holzschuh
8049 Hunting Valley Dr
Youngstown, OH 44512

Camp Systems Int l, Inc
Dept CH 19788
Palatine, IL 60055-9788

Can John Gunes
110 Parker Dr, Apt 7
Pittsburgh, PA 15216

Canada Revenue Agency
275 Pope Rd
Summerside, PE C1N 6E7
Canada

Candace-Anne Grobler
Hampton Inn
8514 University Blvd
Moon Township, PA 15108

Canon Financial Services
14904 Collections Ctr Dr
Chicago, IL 60693-0149

Capital Sales Co
1471 E Nine Mile Rd
Hazel Park, MI 48030

Capitol Indemnity Corp
Attn Timothy Steele
P.O. Box 5900
Madison, WI 53705

Carlos N Garcia Cabral
250 Bower Hl Rd
Venetia, PA 15367

Case Sabatini
470 Streets Run Rd
Pittsburgh, PA 15236-2023

Casey Schreiner
204 Palomino Dr
Bethel Park, PA 15102

Cassondra O Connor
1694 Riggs Rd
S Park, PA 15129

Cassondra O Connor
1694 Riggs Rd
South Park Township, PA 15129

Cathy Gamble
6 Cedar Wax Wing Rd
Hackettstown, NJ 07840

Caulan Smith
515 Chauncey Cir
Mckeesport, PA 15132

Center For Emergency Med
230 Mckee Pl, Ste 500
Pittsburgh, PA 15213

Centimark Corp
P.O. Box 536254
Pittsburgh, PA 15253-5904

Cessna Aircraft Co
23260 Network Pl
Chicago, IL 60673-1232

Chad Killian
c/o Jdp
8000 Brooktree Rd
Pittsburgh, PA 15219

Charles Boone
2670 Crosby Ave
Pittsburgh, PA 15216

Charles C Scalfaro Jr
1948 BRdway Ave
Pittsburgh, PA 15216

Chastity L Sabo
203 Sherman Ave
Whitaker, PA 15120

Chemistry South
Attn Ned Show
535 Smithfield St, Ste 550
Pittsburgh, PA 15222

Cherokee Helictopter Service
2228 Garretts Run Rd
Ford City, PA 16226

Chervelle D Bundrige
2934 Zephyr Ave
Pittsburgh, PA 15204

Chris Eger
357 Old Clairton Rd
Pittsburgh, PA 15236

Christian Ohnhaus
104 Mable Dr
Elizabeth, PA 15037

Christian Romano
308 Oak Ridge Dr
Venetia, PA 15367

Christine Pronto
2111 Farmview Dr
Coraopolis, PA 15108

Christopher Malesic
610 Arkwood Dr
Bethel Park, PA 15102

Christopher Michael Girvin
398 Malden Rd
Coal Center, PA 15423

Christopher Pantelis
2337 Hidden Timber Dr
Pittsburgh, PA 15241

Chuck Falkowski
615 Center Ave
Carnegie, PA 15106

City/County Joint Airport Board
414 E Callender St
Livingston, MT 59047

Civil Air Patrol
National Headquarters
US Air Force Auxiliary
Maxwell Afb, AL 36112

Classic Interior Completions, Inc
38585 Apollo Pkwy
Willoughby, OH 44094

Clayton Aviation
Attn Shawn Mcinerny
514 Americas Way, Apt 8558
Box Elder, SD 57719

Clearview Aviation
1765 Esposito Ct
E Meadow, NY 11554

Cleveland Instrument Corp
6430 Eastland Rd, Unit 2
Brookpark, OH 44142

Cocesna
150 metros al sur del
Aeropuerto Toncontin
Tegucigalpa
Honduras

Cody J Paul
780 McNeilly Rd
Pittsburgh, PA 15226

Cody Paul
780 Mcneily Rd
Pittsburgh, PA 15226

Coltin Jezioro
225 Thomas Rd
Mcmurray, PA 15317

Comcast
P.O. Box 70219
Philadelphia, PA 19176-0219

Commonwealth of PA Attorney General
Attn Michelle A Henry
Strawberry Sq, 16th Fl
Harrisburg, PA 17120

Compass Advisory Partners, LLC
306 4th Ave, Ste 701
Pittsburgh, PA 15222

Comtrsys Inc
200 W Douglas, Ste 230
Wichita, KS 67202

Connor Hutson
2204 Pennsylvania Ave
W Mifflin, PA 15122

Connor Hutson
4636 Bowes Ave
West Mifflin, PA 15122-1902

Consolidated Flight Inc
6740 S Service Dr
Waterford, MI 48327

Continuum Applied Techonology
Dept CH 19913
Palatine, IL 60055-9913

Contract Fuel Customers
aka Alternative Fuel Leasing Company AFLC
21550 Oxnard St, Ste 860
Woodland Hills, CA 91367

Corporate Jet Support
100 N St
Teterboro, NJ 07608

Cpi Security Systems
Attn Jessica Wardlaw
4300 Sandy Porter Rd
Charlotte, NC 28273

Crews Control, Llc
9049 Marshall Rd
Cranberry Township, PA 16066

Curtis Schake
216 Oakland Ave
Greensburg, PA 15601

Cynthia Barnes
656 Dow Ave, Apt A
Carnegie, PA 15106

Cyrus Hassibi
121 Fayette City Rd
Perryopolis, PA 15473

Dakota Campbell
300 Heinz St
Pittsburgh, PA 15212

Dalisha Small
443 Arbor Ln
Pittsburgh, PA 15236

Dallas Airmotive Inc
Dept 0268
P.O. Box 402458
Atlanta, GA 30384

Dana Spinks
3333 Forbes Ave, Apt 613
Pittsburgh, PA 15213

Daniel Dankward
2475 Leis Ln
Bethel Park, PA 15102

Daniel Fostel
3507 Cherry St
W Mifflin, NJ 15122-1506

Daniel Hawbaker
3333 Forbes Ave, Apt 613
Pittsburgh, PA 15213

Darreck Wilson
12385 SW Conestoga Dr, Apt 42
Beaverton, OR 97008

Darrell Steven Dalton
8225 Wooden Windmill Ct
Las Vegas, NV 89131

Darrin Mesick
2076 Stagecoach Dr
S Park, PA 15129

Dave Baumgartner
323 Benchoff St
Elizabeth, PA 15037

David Cicco
128 Sunrise Dr
Irwin, PA 15642

David Murr
2323 Highland Ave
Mckeesport, PA 15132

David Owen Ratliff
173 Harshaville Rd
Clinton, PA 15026

David Samson
529 Harvest View Dr
Venetia, PA 15367

David W Boggess
344 Tahoe Dr
Pittsburgh, PA 15239

Dawn Davies
1180 Woodland Rd
Baden, PA 15005

DCT Air Charter
6230 N Service Dr
Waterford, MI 48327

Deb Gestrich
201 Questend Ave
Pittsburgh, PA 15228

Debra Pitschman
470 Street Run Rd
Pittsburgh, PA 15236

DeLattre Corp
204 Simko Blvd
Charleroi, PA 15022

Denillo Heating Cooling, Inc
2994 Industrial Blvd
Bethel Park, PA 15102

Denise Parker
3104 Main St
Munhall, PA 15120

Department of Transportation
1200 New Hersey Ave SE
Washington, DC 20590

Dept of the Treasury
Internal Revenue Service
Ogden, UT 84201-0009

Derek Kelly
1630 Robbins Station Rd
N Huntingdon, PA 15642

DFS Deutsche Flugsicherung GmbH
Am DFS-Campus 10
Langen, Hesse 63225
Germany

DGA Group Government Relations LLC
1900 K St NW, 5th Fl
Washington, DC 20006

Dialysis Clinic, Inc
Attn Accounts Payable
1633 Church St, Ste 500
Nashville, TN 37203

Dick S Sporting Goods
Attn Mike Kolar
345 Court St
Coraopolis, PA 15108

Dick s Sporting Goods Inc
345 Center St
Coraopolis, PA 15108

Dipash Rasaili
108 Baker Dr
Pittsburgh, PA 15236

DK Tires Service, Inc
860 Saw Mill Run Blvd
Pittsburgh, PA 15220

Doing Better Business, Inc
P.O. Box 660831
Dallas, TX 75266-0831

Dominic Prothero
3548 Wallace Dr
Pittsburgh, PA 15227

Donnelly-Boland Assoc
2801 Custer Ave, Ste G
Pittsburgh, PA 15227

Donovan Hoyt
1636 Connor Rd
S Park, PA 15129

Doug Ross
503 Hunt Club Dr
Greensburg, PA 15601

Douglas Carnahan
9980 Capri Ct
Pittsburgh, PA 15239

Douglas Garretson
1731 Kleber St
Pittsburgh, PA 15212

Dr Emanual Kanal
5534 Forbes Ave
Pittsburgh, PA 15217-1126

Dunbar, Bender Zapf, Inc
400 Holiday Dr, Ste 102
Pittsburgh, PA 15220

Duncan Aviation Inc
4001 N Park Rd
Lincoln, NE 68524

Duquesne Light Co
Payment Processing Ctr
P.O. Box 10
Pittsburgh, PA 15230-0010

Dylan Falvo
2299 Jefferson Ave
Washington, PA 15301

Edward Constantine
620 Gallion Ave
Pittsburgh, PA 15226

Elijah Quesada-Stack
120 Providence Way
Pittsburgh, PA 15234

Ella Reed
704 Chadwick Dr
Venetia, PA 15367

Emil Alexander Brackus
4664 Brownsville Rd
Pittsburgh, PA 15236

Emma Puzausky
596 Rolling Green Dr
Bethel Park, PA 15102

Emory Van Ackeren
111 Farmview Pl
Venetia, PA 15367

Environmental Protection Agency
1200 Pennsylvania Ave NW
Washington, DC 20460

Epic Aviation
P.O. Box 844217
Dallas, TX 75284

Epic Aviation, Llc
3841 Fairview Industrial Dr
P.O. Box 12249
Salem, OR 97309

EPIC Card Services LLC
P.O. Box 12249
Salem, OR 97309

Epic Cards
P.O. Box 844217
Dallas, TX 75284

Eric Snider
228 Neilson Ave
Pittsburgh, PA 15238

Erica Maszle
236 W Larkspur St
Munhall, PA 15120

Erin Detamore
99 Pleasant Hills Blvd
Pittsburgh, PA 15236

Ertan Li
429 Forbes Ave, Apt 307
Pittsburgh, PA 15219

Esmark Aviation LLC
15 Salt Creek Ln, Ste 101
Hinsdale, IL 60521

Esmark, Inc
Attn Jeffrey Eggert
15 Salt Creek Ln
Hinsdale, IL 60521

Esmark/Gerber Gerber/Gs Air
Attn Jeffery Eggert
907 N Elm St
Hinsdale, IL 60521

Essinta Labs Inc
P.O. Box 291791
Port Orange, FL 32129

Ethan E Sanders
120 County Line Rd
Bridgeville, PA 15017

Ethan Kircher
250 Falls Village Rd
Pittsburgh, PA 02509

Ethan Sanders
120 County Line Rd
Bridgeville, PA 15017

EuroControl
Rue De La Fusee 96
Brussells, B1130
Belgium

Evan Yurman
5E 57th St
New York, NY 10022

Everest Fuel Management
Attn Karen Goncalves
3 Batterymark Park, 3rd Fl
Quincy, MA 02169

Everest Fuel Management LLC
P.O. Box 830298
Philadelphia, PA 19182-0298

Evey True Value
5779 Library Rd
Bethel Park, PA 15102

EVO Fuels LLC
515A S Fry Rd, Unit 101
Katy, TX 77450

Evojets
244 Madison Ave
New York, NY 10016

Ews Ii, Llc
Attn Jeff Hennion
345 Court St
Coraopolis, PA 15108

EWS IV, LLC
345 Court St
Coraopolis, PA 15108

Exclusive Air
Attn Holly Whitaker
81 Perimeter Rd
Nashua, NH 03063

Exclusive Charter Service, Inc
7 World Trade Ctr, 46th Fl, Ste 39
New York, NY 10007

Eyup Gun
2402 Michael Dr
Pittsburgh, PA 15227

Faith Sirilla
295 Belleview Blvd
Steubenville, OH 43952

FBO Advisors
10150 E Cochise Dr, Ste 100
Scottsdale, AZ 85258-4800

Fbo Linx
1901 Lebanon Rd
W Mifflin, PA 15122

FCIS, LLC
206 Mapeat Ln
New Castle, PA 16101

FDOT
P.O. BOX 31241
Tampa, FL 33631-3241

Federal Aviation Administration
800 Independence Ave SW
Washington, DC 20591

Federal Aviation Administration
P.O. Box 25770
Oklahoma City, OK 73125

Federal Aviation Authority
777 S Aviation Blvd
El Segundo, CA 90245

Federated Hermes, Inc
Attn Paul Riskey
61 Allegheny County Airport
W Mifflin, PA 15122

FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461

First Choice / Blue Tiger
207 Overlook Dr, Ste 6
Sewickley, PA 15143

First Class Caterers
310 Vista Park Dr
Pittsburgh, PA 15205

First Insurance Funding
P.O. Box 7000
Carol Stream, IL 60197-7000

First Niagra Bank, NA
11 Stanwix St, 16th Fl
Pittsburgh, PA 15222

Fj Trubine Power, Inc
8195 W 20th Ave
Hialeah, FL 33014

FL Dept Of Revenue
Attn Compliance Standard Process
P.O. Box 5139
Tallahassee, FL 32314-5139

Flight Safety Int l
P.O. Box 75691
Charlotte, NC 28275

Flores Assoc
P.O. Box 63238
Charlotte, NC 28263-3238

Fly Alliance
2030 SE Airport Rd, Ste 105
Stuart, FL 34996

Fly Louie
325 Hudson St
New York, NY 10013

Fly Victor, Ltd
Attn Carlos Gamboa
403 E Gutierrez St
Santa Barbara, CA 93101

flyExclusive
2860 Jetport Rd
Kinston, NC 28504

Folino Construction, Inc
109 Dark Hollow Rd
Oakmont, PA 15139

Ford Credit
Box 220564
Pittsburgh, PA 15257-2564

ForeFlight, LLC
2323 S Shepherd Dr, Unit 912
Houston, TX 77019

Four Winds Aviation, Llc
Attn Arnie Burchianti
1074 Devon Rd
Pittsburgh, PA 15213

Fractrade
100 Tower Dr, Unit 5
Greenville, SC 29607

Francesca Baldini
321 Tiffany Ct
Gibsonia, PA 15044

Francisco Novoa
345 4th Ave, Apt 2A
Pittsburgh, PA 15222

Francois Bitz
1640 Pleasant Hill Rd
Baden, PA 15005

Francois Bitz Attorney
1640 Pleasant Hill Rd
Baden, PA 15005

Frank Beresnyak
2142 Belgian Dr
N Huntingdon, PA 15642

Franklyn Delarosa
2788 Hastings Dr
Lower Burrell, PA 15068

Frederick Astey
2670 Thoroughbred Ct, Apt 821
Allison Park, PA 15101

Fresno Yosemite Int l Airport
4995 E Clinton Way
Fresno, CA 93727-1525

Fuchs Law Office, LLC
554 Washington Ave, 1st Fl
Carnegie, PA 15106

Fuchs Law Office, LLC
Attn David L Fuchs
554 Allegheny Ave, 1st Fl
Carnegie, PA 15106

FuelerLinx
7415 Hayvenhurst Pl
Van Nuys, CA 91406

Full Service Network
600 Grant St, Ste 5100
Pittsburgh, PA 15219

Fx Air
605 3rd Ave, 36th Fl
New York, NY 10158

G S Air, Llc
c/o Newlin Investement Co LLC
428 Beaver St, 2nd Fl
Sewickley, PA 15143

Gabriela Viragova
5401 Fieldstream Dr
Export, PA 15632

Gaggan Boparai
3496 Beechwood Blvd
Pittsburgh, PA 15217

Gallatin Real Estate Property
Attn Randall Holliday
300 Weyman Rd
Pittsburgh, PA 15236

GAMA Aviation
25 Templer Ave, North Camp
Farnborough, GU14 6FE
United Kingdom

Garon Grabowski
906 Muirfield Dr
Mansfield, TX 76063-3817

Garrett Harris
195 Colonial Village Dr
Pittsburgh, PA 15235

Garrett Mcfadden
5366 Keeport Dr, Apt 23
Pittsburgh, PA 15236

Garrett Mettley
6206 Monitor St
Pittsburgh, PA 15217

Gavin Pritchard
1800 5th St
New Brighton, PA 15066

Gene Peck
1328 Harris Ave
Pittsburgh, PA 15205

George Gieplia
315 Mingo Church Rd
Finleyville, PA 15332

Gerber Gerber Aviation LLC
Attn Murry Gerber
75 Woodland Rd
Pittsburgh, PA 15232

Gerber Gerber, Llc
Attn Murry Gerber
75 Woodland Rd
Pittsburgh, PA 15232

Gerber Management Invoices
75 Woodland Rd
Pittsburgh, PA 15232

GKG Law, PC
1055 Thomas Jefferson Str NW, Ste 500
Washington, DC 20007

Global Aviation Navigator
P.O. Box 20865
Louisville, KY 40250

GMSTEK LLC
18001 Old Cutler Rd, Ste 472
Palmetto Bay, FL 33157

Gogo Business Aviation, LLC
111 N Canal St, Ste 1500
Chicago, IL 60606

Gogo Business Aviation, LLC
Attn Crystal Gordon, General Counsel
111 N Canal St, Ste 1500
Chicago, IL 60606

Goodrich Corp
8 Farm Springs Rd
Farmington, CT 06032

Goodyear
550 Clairton Blvd
Pleasant Hills, PA 15236

Gordon Rees Scully Mansukhani
100 Pringle Ave, Ste 300
Walnut Creek, CA 94596-3580

Government of the Hong Kong
25/F, Central Government Offices
2 Tim Mei Ave
Tamar
Hong Kong

Grace Dvornik
52 Aster St
Clearwater Beach, FL 33767

Grandview Aviation LLC
Martin State Airport H3
701 Wilson Point Rd
Middle River, MD 21220

Great American Insurance Co
Attn Executive Liability Div
P. O. Box 66943
Chicago, IL 60666

Greenwood Point Int l, LLC
4109 N Randolf Ct
Arlington, VA 22207

Gregory Gillooly
56 Robinhood Rd
Pittsburgh, PA 15220

Grossman Yanak Ford LLP
444 Liberty Ave, Ste 500
Pittsburgh, PA 15222

Group Hk
Attn Kris Rockwell
1105 N Market St, Ste 1300
Wilmington, DE 19801

Grunau Co Inc
1120 Stevenson Mill Rd, Ste 100
Moon Township, PA 15108

GS Air LLC
c/o Newlin Investment Co LLC
428 Beaver St, 2nd Fl
Sewickley, PA 15143

Guardian
P.O. Box 677458
Dallas, TX 75267-7458

Guardian Protection
174 Thorn Hill Rd
Warrendale, PA 15086

Guardian Protection Services
P. O. BOX 37751
Philadelphia, PA 19101-5051

Gulfstream Aerospace Corp
Attn Mayra Calzadilla Vieito, Deputy Counsel
P.O. Box 730349
Dallas, TX 75373-0349

Gulfstream Aerospace Corp
P.O. Box 730349
Dallas, TX 75373-0349

Gulfstream Operations
Attn Bryan Wright
500 Gulfstream Rd
M/S A-12
Savannah, GA 31408

Hadid Int l
Dubai Airport Free Zone
W Wing 3, Ground 7
Dubai
United Arab Emirates

Harland Clarke
10931 Laureate Dr
San Antonio, TX 78249

Harrison Driscoll
146 Wood Haven Dr
Pittsburgh, PA 15228

Healthnet
P.O. Box 9103
Van Nuys, CA 91409

Heart Gate Enterprises, Llc
Attn George Childs
7417 Richland Pl
Pittsburgh, PA 15208

Heather K Brady
105 Senate St
White Oak, PA 15131

Heather N King
45 Manorfield Cir
Delmont, PA 15626

Helicopters Inc
Attn Joanne
5000 Omega Dr
Cahokia, IL 62206

Henry Cummin
7034 Thomas Blvd
Pittsburgh, PA 15208

Herbert McCormick
c/o Air USA, LLC
1806 Lindbergh Ln
Port Orange, FL 32128

Heritage-Crystal Clean, LLC
13621 Collections Ctr Dr
Chicago, IL 60693-0136

Highlander Air
Attn Ron Sobol
110 West Lyndhurst Dr
Pittsburgh, PA 15206

Highmark Blue Shield
P.O. Box 382146
Pittsburgh, PA 15250-5146

Hi-Line, Inc
P.O. Box 972081
Dallas, TX 75397-2081

Hill Int l Trucks LLC
P.O. Box 2170
E Liverpool, OH 43920

Home Instead
491 E Bruceton Rd, Ste 202
Pittsburgh, PA 15236

Honeywell Inc
Attn Carlos Noriega
24004 Network Pl
Chicago, IL 60673-0349

Honeywell Inc
P.O. Box 93078
Chicago, IL 60673-3078

Honeywell Int l Inc
21380 Network Pl
Chicago, IL 60673-1213

Hop-A-Jet
5525 NW 15th Ave, Ste 150
Ft Lauderdale, FL 33309

Hope Gale Inc
151 Fort Pitt Blvd
Pittsburgh, PA 15222

Hope N Doyle
192 Providence Way
Whitehall, PA 15234

Huntington Insurance Inc
37 W Broad St, 7th Fl
Columbus, OH 43260-0001

Huntington Insurance, Inc
41 S High St, 6th Fl
Columbus, OH 43215

Huntington National Bank
Attn Nick J Walsh
310 Grant St, PIT25
Pittsburgh, PA 15219

Ian Sparico
528 Fieldstone Dr
Monroeville, PA 15146

Illinois National Insurance Co AIG
1271 Ave of the Americas
New York, NY 10020

Imagine 280 LLC
Attn John Kelly
3051 W State Rd 84
Fort Lauderdale, FL 33312

Imagine 280 LLC Attorney
Attn Louis L Hamby III
340 Royal Poinciana Plz, Ste 321
Palm Beach, FL 33480

Imagine 280, LLC
1331 E Lake Dr
Ft Lauderdale, FL 33316

Imagine 280, LLC
Attn John Kelly
1331 E Lake Dr
Ft Lauderdale, FL 33316

Imagine Air
19301 Campus Dr
Santa Ana, CA 92707

Immaculate Flight LLC
5088 Corporate Exchang Blvd SE
Grand Rapids, MI 49512

Industrial Pump and Motor Repair
1642 Butler Plank Rd
Glenshaw, PA 15116

Informa
24652 Network Pl
Chicago, IL 60673-1246

Internal Revenue Service
Attn Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

Internal Revenue Service
Attn Scott Miller, Bankruptcy Specialist
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
P.O. BOX 802502
Cincinnati, OH 45280-2502

Internal Revenue Service
P.O. Box 802502
Cincinnati, OH 45280-2502

Interstate Fleets, Inc
696 Bethlehem Pk
P.O. Box 297
Colmar, PA 18915

Iryana Muckle
201 Wood St
Pittsburgh, PA 15222

Isabella Rae Sabo
262 W Marigold St
Munhall, PA 15120

Jackson Mccloskey
111 Bradford Cove
Venetia, PA 15367

Jackson Robert McCloskey
111 Bradford Cv
Venetia, PA 15367

Jackson Welding Supply Co Inc
1421 W Carson St
Pittsburgh, PA 15219

Jacob Mcaleavey
1333 Berkshire Ave
Pittsburgh, PA 15226

Jacob McAleavey
1333 Berkshire Ave
Pittsburgh, PA 15226

Jacob Michael Cheek
2160 Greentree Rd
Pittsburgh, PA 15220

Jacob Ruggiero
6 Sherman St, 2nd Fl
Millvale, PA 15209

James B Manion
845 Ridgefield Ave
Pittsburgh, PA 15216-1143

James Bernier
4 Westmoreland Farms
Pittsburgh, PA 15215

James Grube
2143 Lewis St
White Oak, PA 15131

James O Donnell
Attn Debbie Albright
10 Woodsworth Ct
Wayne, PA 19087

James Rose, Jr
609 Twin Oak Dr
Pittsburgh, PA 15235

James Spratt-Ccbc
127 Spring Meadows Dr
Venetia, PA 15367

James Troutman
98 Homewood Ave
Belle Vernon, PA 15012

Jamie Opferman
3037 Scenic Cr
Finleyville, PA 15332

Jamie Opferman
3037 Scenic Ct
Finleyville, PA 15332

Janice Ramiro
113 Firwood Dr, Apt D
Bridgeville, PA 15017

Jase Sackett
100 Cerasi Dr
Pittsburgh, PA 15122

Jason Eiben
25 Allegheny County Airport
W Mifflin, PA 15122

Jason Hanzel
5995 Kings School Rd
Bethel Park, PA 15102

Jason M Eiben
4120 Shady Ave
Munhall, PA 15120

Jason Stahlman
808 Spruce St
Punxsutawney, PA 15767

Jay Mierzwiak
3304 Iowa St
Pittsburgh, PA 15219

Jeffrey Shane
513 October Ct
Pittsburgh, PA 15239

Jenna Fodella
8165 Mentor Rd
Elizabeth, PA 15037

Jet 1 Charter, Inc
101 Aviation Dr N
Naples, FL 34104

Jet Aero, Llc
Attn Eric Cipcic
971 Heilman Rd
Montoursville, PA 17754

Jet Aviation
112 Charles Linbergh Dr
Teterboro, NJ 07608

Jet Aviation
6101 Carnegie Blvd
Charlotte, NC 28209

Jet Aviation
Attn Debby Cascome
112 Charles A Lindbergh Dr
Teterboro, NJ 07608

Jet Dynamics, LLC
386 Kenneth Dr
Belle Vernon, PA 15012

Jetcharter.Com
185 Northwest Blvd
Boca Raton, FL 33431

Jetex Flight Support
06EA, Dubai International Airport
P.O. Box 54698
Dubai
United Arab Emirates

Jetex FZE
c/o Leviton Law Firm, Ltd
Attn Don A Leviton
1 Pierce Pl, Ste 725W
Itasca, IL 60143

JetNet
101 First St, 2nd Fl
Utica, NY 13501

JetPro Pilots LLC
3201 Stellhorn Rd
Ft Wayne, IN 46815

Jets.Com
Attn Tom Palmer
300 Congress St
Quincy, MA 02169

JetWay Private Air
20017 SE Bridgewater Dr
Jupiter, FL 33458

Jim Hobai
772 Greenfield Ave, Apt A37
Pittsburgh, PA 15217

Jim Manion
845 Ridgefield Ave
Pittsburgh, PA 15216

Jim Manion
c/o Buchanan Ingersoll Rooney
Attn Brian H Simmons
Union Trust Bldg
501 Grant St, Ste 200
Pittsburgh, PA 15219-4413

Jim Manon
Union Trust Bldg
501 Grant St, Ste 200
Pittsburgh, PA 15219-4413

Jim Roman
315 Karen Dr
Elizabeth, PA 15037-2408

JLP Services, LLC
5302 Forest Breeze Ct
St Cloud, FL 34771

Joe Panza
3370 Liberty Ct
N Pole, AK 99705

Joel Ewing
7021 Dumbarton Pl
Bethel Park, PA 15102

Joey Fabus Childhood Cancer Foundation
844 Hershire Dr
Bethel Park, PA 15102

John Connors
4605 Ashbaugh Rd
Murrysville, PA 15668

John Duncan
1139 Cedar Blvd
Pittsburgh, PA 15228

John Fodella
505 Elizabeth Ave
Elizabeth, PA 15037

John Gable
630 Presque Isle Dr
Pittsburgh, PA 15239

John Henry Luke
1210 Lehigh Rd
Pittsburgh, PA 15205

John Hersick
13850 Wright Dr
Irwin, PA 15642

John Kazalas
5692 Villahaven Dr
Pittsburgh, PA 15236

John Kelly
4210 Muirfield Cir
Presto, PA 15142

John Kyle
10 Bae Mar Pl, Apt 4
Wheeling, WV 26003

John Paul
2060 St Andrews Dr
Presto, PA 15142

John Paul Schuck
258 Rutledge Dr
Canonsburg, PA 15317

John Penas
109 Mansfield Ave
Carnegie, PA 15106

John PeNas
109 Mansfield Ave
Carnegie, PA 15106

John R Widtfeldt
6545 Iron Horse Blvd
N Richland Hills, TX 76180

John Schuck
258 Rutledge Dr
Mcmurray, PA 15317

John W Dixon
3736 Meyer Ln
Hatboro, PA 19049

Jon Norton
1221 Oakleaf Dr
Pittsburgh, PA 15207

Jonas Jason
281 Summit Ave
Pittsburgh, PA 15202

Jonathan Dejane
1065 Torrence Dr
Wellsville, OH 43968

Jonathan Samson
529 Harvest View Dr
Venetia, PA 15367

Jonathan Schottenstein
c/o Luxury Delivery Service
4300 E 5th Ave
Columbus, OH 43219

Jordan Seanor
753 Crystal Dr
Pittsburgh, PA 15228

Jordan Tax Service Inc
P.O. Box 200
Bethel Park, PA 15102-0200

Joseph Armstrong
P.O. Box 2641
E Liverpool, OH 43920

Joseph Funyak
14 N Braddock Heights, Apt 1
Braddovk, PA 15104

Joseph Larsen
1301 Sharps Hill Rd
Pittsburgh, PA 15215

Joseph Purcell
1431 W Arch St
Coal Township, PA 17866

Joseph Schottenstein
291 North Drexel Ave
Columbus, OH 43209

Joseph Stickle
9041 Dogwood St
Westmoreland City, PA 15692

Josh Gettig
112 Harbison Pl
Pittsburgh, PA 15212

Josh Oberley
4712 Brierly Dr W
W Mifflin, PA 15122

Joshua Teacoach
724 Rudolph St
Pittsburgh, PA 15220

Julie Ann Ratliff
173 Harshaville Rd
Clinton, PA 15026

Julie Ratliff
15 Allegheny County Airport
W Mifflin, PA 15122

Justin Michener
2529 Milford Dr
Bethel Park, PA 15102

Justyne Lasher
2641 S 18th St, Apt 1
Pittsburgh, PA 15210

Kaitlin Koresko
1013 Colonial Dr
Uniontown, PA 15401

Kaitlin R Schreiner
204 Palomino Dr
Bethel Park, PA 15102

Kara Ann Reid
2400 West Chestnut St
Washington, PA 15301

Katereagan Costello
111 Highpoint Dr
Gulf Breeze, FL 32561

Kathleen Hoffman
216 Oakview Dr
Ligonier, PA 15658

Katie Ervin
154 Mallard Dr
Mckees Rocks, PA 15136

Katie Sebbane
3763 Spicebush Dr
Frederick, MD 21704

Kelli Dzikowski
108 Shadowlawn Dr
Pittsburgh, PA 15236

Ken Urish
P.O. Box 306
Sewickley, PA 15143

Kennen Tice
963 Berkshire Ave
Pittsburgh, PA 15226

Kenneth Finney
15 Briar Cliff Rd
Pittsburgh, PA 15202

Kenton Joshua Mcelhattan
5315 Westminster Pl
Pittsburgh, PA 15232

Kevin Barsotti
67 Becks Run Rd
Pittsburgh, PA 15210

Kevin Scott
1906 E Carson St
Pittsburgh, PA 15203

Key2Aviation
7956 Walnut Dr
Alvarado, TX 76009

KeyBank NA
4910 Tiedeman Rd
Brooklyn, OH 44144

KeyBank NA
4910 Tiedeman Rd, 5th Fl
Mailcode OH-01-51-0527
Brooklyn, OH 44144

Kharai Leinbach
1125 Richmond St
Pittsburgh, PA 15218

Khudhur Aldarwash
1182 St Vincent Dr
Monroeville, PA 15146

Kiera Johnson
636 Delaware Ave
Clairton, PA 15025

Kiernan J McCarthy
5811 Windsor Dr
McDonald, PA 15057

Kiernan Mccarthy
5811 Windsor Dr
Mcdonald, PA 15057

Kimberly Szewczyk
3403 Outlook Dr
W Mifflin, PA 15122

Kurt Korinko
1318 Willowbrook Rd
Belle Vernon, PA 15012

Kurt Lesker
Attn Chuck Deventura
1925 Rte 51
Jefferson Hills, PA 15025

Kyle Smith
2708 Crosby Ave
Pittsburgh, PA 15216

Land Rover Financial Group
c/o Chase
P.O. Box 78101
Phoenix, AZ 85062-8101

Landow Aviation LP
23800 Wind Sock Dr
Dulles, VA 20166

Latel Williams, Jr
1007 Bridle Trl
Coraopolis, PA 15108

Laura Bradley
1433 Meadowlark Dr
Pittsburgh, PA 15243

Laura J Schreiner
204 Palomino Dr
Bethel Park, PA 15102

Laura Schreiner
2236 Watchfield Dr
South Park Township, PA 15129

Lauren Bostedo
5982 Bethel Park Dr
Bethel Park, PA 15102

Lauren Lamb
381 Sienna Trl
Venetia, PA 15367

Lauren Mazza
2715 Norabell Ave
Pittsburgh, PA 15226

Leandro Bortolozzo De Almeida
118 Robb Hollow Rd
Pittsburgh, PA 15243

Lee County Port Authority
11000 Terminal Access Rd
Ft Myers, FL 33913

Legal Tax Service Inc
P.O. Box 10060
Pittsburgh, PA 15236

Leo Marsh
1179 School St
Pittsburgh, PA 15205

Leon Wilde
62 Manchester Ln
Avella, PA 15312

Levi Habas
113 Eileen Dr
Pittsburgh, PA 15227

Levin Furniture
301 Fitzhenry Rd
Smithton, PA 15479

Liam Kerr
5415 Keeport Dr
Pittsburgh, PA 15236

Lionel Macklin, Jr
132 Arbor Trail Dr
Mc Kees Rocks, PA 15136

Lockton
c/o Bank of America
P.O. Box 741732
Atlanta, GA 30374-1732

Lorna Bower
218 Sunnyland Ave
Pittsburgh, PA 15227

Loyal Houston
4751 Library Rd
Bethel Park, PA 15102

Lucas Smith
100 Addie Ct
Pittsburgh, PA 15234

Lucas Smith
28 Wasson Pl, Apt 5
Pittsburgh, PA 15216

Luke Barone
4560 W Lawnview Ave
Pittsburgh, PA 15227

Luke Lemonovich
8573 Christine Ct
Bridgeville, PA 15017

Luke Schreiner
204 Palomino Dr
Bethel Park, PA 15102

Luxury Delivery Service Inc
Attn Jeff Swanson
4300 E 5th Ave
Columbus, OH 43219

Maccheroni Holdings, Llc
Attn John Vlassic
56 Allegheny County Airport
W Mifflin, PA 15122

Magellan Jets, Llc
1250 Hancock St
Quincy, MA 02169

Malcolm McDonald
7977 Loral Pines Dr
Ada, MI 49301

Manny Aviation Services
590 Means St, Ste 220
Atlanta, GA 30318

Mark Fairbairn
1411 Simona Dr
Pittsburgh, PA 15201

Mark Schreiner
204 Palomino Dr
Bethel Park, PA 15102

Mark Welther
537 Lake St
Morgantown, WV 26505

Martin Lawrence
723 Saint Clair Ave
Clairton, PA 15025

Mary Springer
414 Audrey Dr
Pleasant Hills, PA 15236

Mati Friehling
1315 Macon Ave
Pittsburgh, PA 15218

Matthew Copeland
203 Cedarbrook Ct
Mcmurray, PA 15317

Matthew Geib
494 Joyce St
Apollo, PA 15613

Matthew J Brozovich
458 Ridgewood Dr
Fredericktown, PA 15333

Matthew Rosenberg
35 Marhoefer Dr, Apt C
Pittsburgh, PA 15236

Matthew Skelton
404 Peters Dr
Glenshaw, PA 15116

Maurice Williams
1010 Pennsylvania Ave
Pittsburgh, PA 15233

Maurisa Green
1241 Grotto St
Pittsburgh, PA 15206

Mauro Cautela
635 Center New Texas Rd
Pittsburgh, PA 15239

Max Warhold
3678 Middleboro Rd
Pittsburgh, PA 15234

Max Zihmer
582 Robin Dr
Pittsburgh, PA 15220

McManus Merchants
410 Unity St, Ste 260
Latrobe, PA 15650

McMaster-Carr
P.O. Box 7690
Chicago, IL 60680-7690

Meaghann Bendis
916 Normandy Dr
New Kensington, PA 15068

Medaire
4722 N. 24th St, Ste 450
Phoenix, AZ 85016

Medexpress Urgent Care
P.O. Box 7964
Belfast, ME 04915-7900

Mednax
Attn Stepehn Wietgrefe
1301 Concord Ter
Sunrsie, FL 33323

MEL Aeroflight Inc
P.O. Box 854
433 Main
Gruver, TX 79040-0854

Melanie Testa
218 Ridgefield Dr
Greensburg, PA 15601

Melinda S Barnfather
115 Glen David Dr
Pittsburgh, PA 15238

Melissa Andrae
234 Jacob Dr
Pittsburgh, PA 15235

Melissa Andrae
309 Jacob Dr
Pittsburgh, PA 15235

Memorial Highway Chevrolet of West Mifflin
2430 Lebanon Church Rd
W Mifflin, PA 15122

Menzil
c/o MrOnat Menzilcioglu
P.O. Box 796
Warrendale, PA 15095

Menzil Enterprises Inc
Attn Mr Onat Menzilcioglu
P.O. Box 796
Warrendale, PA 15095

Menzil Enterprises Inc
c/o Onat Menzilcioglu
P.O. Box 796
Warrendale, PA 15095

Mercury Jets
610 SW 34th Bldg 3, Ste 307
Ft Lauderdale, FL 33315

Metz Lewis Brodman Must O Keefe LLC
Attn John R O Keefe, Jr
444 Liberty Ave, Ste 2100
Pittsburgh, PA 15222

Mfp Leasing
Attn Pete Milan
2601 Jane St
Pittsburgh, PA 15203

Michael Cahill
3360 Gibsonia Rd
Gibsonia, PA 15044

Michael Dorn
1300 Ashley Ave
High Point, NC 27262

Michael Edward Albert
117 Bridle Trl
Venetia, PA 15367

Michael Elinoff
149 Anita Ave
Pittsburgh, PA 15217

Michael Felts
426 Deerfield Dr
Cranberry Township, PA 16066

Michael J Lohr
1280 Desiderio Blvd
Clairton, PA 15025

Michael J Scott
4505 Vine St
McKeesport, PA 15132

Michael McDonough
P.O. Box 153
Greenock, PA 15047

Michael Mercurio
120 Snee Dr
Clairton, PA 15025

Michael Morelli
9 Standish Blvd
Pittsburgh, PA 15228

Michael P Kurzawski
400 Calle Ave
Pittsburgh, PA 15210

Mikayla Hoffman
5430 Orchard St
Maple Heights, OH 44137

Mikayla Hoffman
c/o Gabriel Fera, PC
Attn Christopher P Gabriel, Esq
1010 Western Ave, Ste 200
Pittsburgh, PA 15233

Mikayla June Hoffman
1840 Locust St
Pittsburgh, PA 15219

Mike Wargo
309 Penn Lear Ct
Monroeville, PA 15146

Miles IT
100 Mt Holly Bypass
Lumberton, NJ 08048

Miranda Goehring
1300 Termon Ave
Pittsburgh, PA 15212

Mohammed Beqqi
1450 Maple Dr, Apt 15
Pittsburgh, PA 15227

Mon Mania, Inc
30 Donati Rd
Pittsburgh, PA 15241

Morgan O Brien
375 N Shore Dr, Ste 600
Pittsburgh, PA 15212

Morgan O Brien
c/o Peoples Natural Gas
P.O. Box 535323
Pittsburgh, PA 15253

Muddy Creek Energy Investments
Attn James Crockard
3935 Washington Rd
Canonsburg, PA 15317

Multiscope
Doing Better Business
14500 Byers Rd
Hagerstown, MD 21742

Nariman Niyazov
1437 Prospect Rd
Pittsburgh, PA 15227

National Air Transportation Association
818 Connecticut Ave NW, Ste 900
Washington, DC 20006

National Business Aviation Association
Attn Membership
P.O. Box 55481
Boston, MA 02205-5481

Navya Reddy
30 Oakhill Dr
Lititz, PA 17543

Ncpa Logistics, Llc
Attn Ben Walton
Summit Aviation
490 Wings Way
Belgrade, MT 59714

Neel - See Front Desk
Neel-Schaffer Engineering
4450 Old Canton Rd, Ste 100
Jackson, MS 39211

Netjets - Avfuel Purchases
Attn Brian Batty
4111 Bridgeway Ave
Columbus, OH 43219

New England Life Insurance Co
Box 371499
Pittsburgh, PA 15250-7499

New World Aviation Inc
987 Postal Rd
Allentown, PA 18109-9585

Newlin Investments, Llc
Attn Bill Newlin
428 Beaver St, 2nd Fl
Sewickley, PA 15143

Nicholas Cica
170 Mayfair Dr
Pittsburgh, PA 15228

Nicholas Giasi
615 First Ave
Pittsburgh, PA 15219

Nicholas Giasi
921 Lovett Road
Colts Neck, NJ 07722

Nicholas Keller
617 Kenneth Ave
W Mifflin, PA 15122

Nicholas Pietrone
206 Amity Rd
Glenshaw, PA 15116

Nicholas R Callahan
2131 Carolina Ave
W Mifflin, PA 15122

Nicholas Rose
4104 Windsor Ct
Murrysville, PA 15668

Nicholas Silva
410 College Park Dr
Coraopolis, PA 15108

Nick Fishell
106 Kingwood Dr
Venetia, PA 15367

Nikita Sidun
129 Revere Dr
Pittsburgh, PA 15236

Nikolas Peltz
402 Ironwood Dr
Canonsburg, PA 15317

Noah Johnson
556 Wylie Ave
Clairton, PA 15025

Noah Lorang
624 Hidden Oak Dr
Jefferson Hills, PA 15025

Noah Trunzo
4684 Rte 51
Rostraver, PA 15012

Noah Trunzo
615 4th St
Monongahela, PA 15063

Noam Gilboa
3178 Beechwood Blvd
Pittsburgh, PA 15217

North Side Foods Mgmt, Inc
Attn Robin Caldwell
641 Alpha Dr
Pittsburgh, PA 15238

Northeastern Aviation
8200 Republic Airport
Farmingdale, NY 11735

NYC Dept of Finance
Church St Station
P.O. Box 3600
New York, NY 10008

Occupational Safety Health Admin
200 Constitution Ave NW
Washington, DC 20210

Office of the Sheriff of Allegheny County, PA
Courthouse, 111
436 Grant St
Pittsburgh, PA 15219

Office of the US Trustee
For the Western Dist of Pennsylvania
Attn Timothy J Fox, Jr, Elvina Rofael, William
Buchanan
Federal Bldg
1000 Liberty Ave, Ste 1316
Pittsburgh, PA 15222

Old Republic Insurance Co
2015 Vaughn Rd, Ste 300
Kennesaw, GA 30144

Onesky Jet
1 Sky Jet Network
1001 Elm St
Manchester, NH 03101

Orkin Exterminating
P.O. Box 83
Bridgeville, PA 15017

Outlier Jets, Inc
315 Dunes Blvd, Apt 203
Naples, FL 34110

PA Dept of Environmental Protection
Bureau of Env Cleanup Browns
P.O. Box 8762
Harrisburg, PA 17105

PA Dept of Revenue
P.O. Box 280404
Harrisburg, PA 17128-0404

PA Dept of Transportation
Bureau of Motor Vehicles
P.O. Box 68275
Harrisburg, PA 17106-8275

Pa State Police
Attn Aviation Section
171 E Hershey Park Dr
Box 444
Hershey, PA 17033

PA Turnpike
Turnpike Toll By Plate PA
P.O. Box 645631
Pittsburgh, PA 15264-5254

Paart
15 Allegheny County Airport
W Mifflin, PA 15122

Parker Henry
5185 Stanton Ave
Pittsburgh, PA 15201

Pasquale J Pizzonia
459 Rosanne Dr
Verona, PA 15147

Pasupati Bikash Poudyel
3005 Vernon Ave
Pittsburgh, PA 15227

Patrick Eger
336 Millet Ln
Pittsburgh, PA 15236

Paul Boleky
89 Beaver Grade Rd
Mckees Rocks, PA 15136

Pavel Shlyahovsky
1544 Network Dr
Canonsburg, PA 15317

Pedro Barelli
5505 Dunmoyle Ave
Pittsburgh, PA 15217

Penguin Aviation, Llc
Attn David Brand
306 4th Ave, Ste 1701
Pittsburgh, PA 15222

Pentastar Aviation
7310 Highland Rd
Waterford, MI 48327

Pentastar Aviation
Attn Angie
7310 Highland Rd
Waterford, MI 48327

Peoples Natural Gas
P.O. Box 644760
Pittsburgh, PA 15264-4760

Perryman Co
Attn Jim Perryman
210 Vandale Dr
Houston, PA 15342

Pete Finney
3936 Clement Way
Pittsburgh, PA 15224

Pftc Dispatch
Hangar 7 Allegheny County Airport
W Mifflin, PA 15122

Phantom Fireworks
2445 Belmont Ave
Youngstown, OH 44505

Pinnacle Accounting Finance LLC
1910 Cochran Rd
Manor Oak 2, Ste 305
Pittsburgh, PA 15220

Pitney Bowes Bank Inc
Reserve Account
P.O. Box 981039
Boston, MA 02298-1022

Pittsburgh Air Radio
Dba Qai
62 Allegheny County Airport
W Mifflin, PA 15122

Pittsburgh Backflow Testing
5225 Library Rd, Ste 146
Bethel Park, PA 15102

Pittsburgh Parking Court
P.O. Box 640
Pittsburgh, PA 15230-0640

Pittsburgh Steelers
P.O. Box 643203
Pittsburgh, PA 15264-3203

PNC Bank
Attn Legal Dept
300 5th Ave
Pittsburgh, PA 15222

Pnc Bank
c/o Pnc Realty Services
2 Pnc Plz
620 Liberty Ave, 19th Fl
Pittsburgh, PA 15222

Polaris Aero LLC
10645 N Oracle R, Ste 121-292
Tucson, AZ 85737-9387

Ppg Industries
Attn Dave Michaliszyn
55 Allegheny County Airport
W Mifflin, PA 15122

Precision Recruiting Solutions Group
3919 William Penn Hwy, Ste 200
Murrysville, PA 15668

Precision Recruiting Solutions Group
Attn AJ Ray, Owner
3919 William Penn Hwy, Ste 200
Murrysville, PA 15668

Primerock Capital Investors
285 Kappa Drive
Pittsburgh, PA 15238

Private Jet Center
1859 Rte 588
Zelienople, PA 16063

Pronto Transportation Llc
Attn Raymond Pronto
Tower Two Sixty
260 Forbes Ave, Ste 1600
Pittsburgh, PA 15222

Provo Air Center Ltd
1 InterIsland Plz
P.O. Box 191, Old Airport Rd
Providenciales, TKCA 1ZZ
Turks Caicos Islands

Purchase Power Pitney Bowes
P.O. Box 981026
Boston, MA 02298-1026

Qai Aviation Inc
Dba Pittsburgh Air Radio
903 Mckee Rd
White Oak, PA 15131

QAI Aviation, Inc
Attn Mike Seber, VP
903 McKee Rd
White Oak, PA 15131

QAI Aviation, Inc
dba Pittsburgh Air Radio
903 McKee Rd
White Oak, PA 15131

Quest Diagnostics
Attn Dennis Graves
875 Greentree Rd
Parkway Center, Bldg 4
Pittsburgh, PA 15220-3610

Ralph Schendl
7218 Backwoods Trl
Windmere, FL 34786

Randon Hlavsa
108 Brandywine Dr
Mcmurray, PA 15317

Rebecca Ann Purcell
6215 1/2 Monitor St
Pittsburgh, PA 15217

Rebecca Leigh Zemaitis
2045 Spring Hl
Pittsburgh, PA 15243

Rebecca Purcell
6215 1/2 Monitor
Pittsburgh, PA 15217

Red Wing dba Vista
P.O. Box 68
Bay City, WI 54723

Regis Kaminski
164 N Liberty Rd
Grove City, PA 16127

Renee Doak
137 Firwood Dr
Bridgeville, PA 15017

Republic Services
P.O. Box 9001099
Louisville, KY 40290-1099

Resqrs
60 Allegheny County Airport
W Mifflin, PA 15122

Rey Ramirez
117 Greenlee Rd
Pittsburgh, PA 15227

Rhodes Risk
Ryan Cranford
3050 Peachtree Rd NW, Ste 200
Atlanta, GA 30305

Rhodes Risk Advisors
3050 Peachtree Rd NW, Ste 200
Atlanta, GA 30305

Rich Ryan
215 Maxwell Dr
Pittsburgh, PA 15236

Rico J Colon
117 Curry Holw Rd
Pleasant Hills, PA 15236

Riley Dugan
1814 Jefferson Ridge Dr
Clairton, PA 15025

Rita s Catering
1935 Revere Beach Pkwy
Everett, MA 02149

Robert G DelGreco Jr
128 E Club Dr
Pittsburgh, PA 15236

Robert P Collum
415 Royal Ct
Pittsburgh, PA 15234

Robert Simons Legal
50 Longuevue Dr
Pittsburgh, PA 15228

Robert Szewczyk
39 Pocono Dr
Pittsburgh, PA 15220

RobertC Bishop
616 Lois Dr
Pittsburgh, PA 15236

Rockwell Collins Inc
Dept 0875
P.O. Box 120875
Dallas, TX 75312-0875

Rockwell Forest Products
960 Penn Ave, Ste 400
Pittsburgh, PA 15222

Rockwell Property Development Assoc
960 Penn Ave
Pittsburgh, PA 15222

Rodriques Mutahi
2652 Pioneer Ave
Pittsburgh, PA 15226

Rolls-Royce PLC
Attn Accounts Receivable-EFSC-JH14
P.O. Box 31
Derby, DE24 8BJ
United Kingdom

Ron Sobol
110 W Lyndhurst
Pittsburgh, PA 15206

Roxee Hughes
3336 Craig Rd
Clinton, NY 13323

Royal Air Freight Inc
2141 Airport Rd
Waterford, MI 48327

Royal Aircraft Services, LLC
18335 Airpark Rd
Hagerstown, MD 21742

RSC Aero, Inc
1509 Ravenwood Dr
Arlington, TX 76013

Rudy s Inflight Catering
180 N St
Teterboro, NJ 07608

Russell C Sieg
316 4th Ave
Pittsburgh, PA 15222

Russell Earhart
180 Cody Rd
Herminie, PA 15637

Ryan Barnes
150 Isolda Dr
Pittsburgh, PA 15209

Ryan Hlavsa
3460 Campus St
Pittsburgh, PA 15212

Ryan Matthews
3525 Marge St
Pittsburgh, PA 15234

Ryan Sims
1017 Laclair St
Pittsburgh, PA 15218

Ryan Springer
726 Richford St
Duquesne, PA 15110

Salem Five Cents Savings Bank
210 Essex St
Salem, MA 01970

Samajet Int l
Office 32, Block A Fujairah Free Zone
P.O. Box 4980
Fujairah
United Arab Emirates

Samantha Hoffman
216 Oakview Dr
Ligonier, PA 15658

Samuel Hyder
1414 Hastings Crescent
Bridgeville, PA 15017

Samuel R Morgan
600 Sophia Ave
Pittsburgh, PA 15236

Sandhills
P.O. Box 85310
Lincoln, NE 68501-5310

Sandra Caruso
755 Peairs Rd
Elizabeth, PA 15037

Sara Bell
323 Englishman Hill Rd
Connellsville, PA 15425

Sargent s Court Reporting Service
210 Main St
Johnstown, PA 15901

Satcom Direct Inc
P.O. Box 372667
Satellite Beach, FL 32937-2667

Schreiner Air LLC
204 Palomino Dr
Bethel Park, PA 15102

Scott Allan Tweeddale
6127 Southwell Ln
League City, TX 77573

Scott Bowers
370 Ft Cherry Rd
Mcdonald, PA 15057

Scott Haddad
6195 Worlington Rd
Bloomfield Hills, MI 48301

Scott Jones
71 Woodhaven Dr
Pittsburgh, PA 15228

Scott Szuhay
280 Roderick Rd
New Salem, PA 15468

Sean Mullaney
401 Victoria St
W Mifflin, PA 15122

Sean Sweeney
600 Sophia Ave
Pittsburgh, PA 15236

Securities Exchange Commission
100 F St NE
Washington, DC 20549

Securities Exchange Commission
Attn Antonia Apps, Regional Director
100 Pearl St, Ste 20-100
New York, NY 10004-2616

Sentient Jet, Inc
Attn Kristin Emery
100 Grossman Dr, 4th Fl
Braintree, MA 02184

Seth Pratt
101 Mackall Dr
Beaver, PA 15009

Seven Barber
53 Academy Ave, Apt 505
Pittsburgh, PA 15228

Shane Raese
631 Cochran Dr
Greensburg, PA 15601

Shane Schreiner
204 Palomino Dr
Bethel Park, PA 15102

Shannon Connelly
4418 Burma Rd
Monroeville, PA 15146

Shaun Lowrey
151 Birdie Ln
Greensburg, PA 15601

Shaun Robinson
555 N Homewood Ave
Pittsburgh, PA 15208

Shawn Kuhn
300 Center Ave
Elizabeth, PA 15037

Sheamus Moorhead
1244 Sun Ridge Dr
Pittsburgh, PA 15241

Sherri M Gregorini
1072 Government Rd
Irwin, PA 15642

Showayne Samuels
215 Conniston Ave
Pittsburgh, PA 15210

Siddharth Perumal
247 Hooks Ln
Canonsburg, PA 15317

Signature Aviation
13485 Veterans Way, Ste 600
Orlando, FL 32827

Signature Energy
Attn Joseph F Butcher, Counsel
13485 Veterans Way, Ste 600
Orlando, FL 32827

Signature Energy LLC
13485 Veterans Way, Ste 600
Orlando, FL 32827

Signature Energy LLC
c/o Zimmer Kunz PLLC
Attn Joseph F Butcher Esq
310 Grant St, Ste 3000
Pittsburgh, PA 15219

Signature Energy LLC
c/o Zimmer Kunz, PLLC
Attn Joseph F Butcher, Kyzen D Smith
310 Grant St, Ste 3000
Pittsburgh, PA 15219

Silver Wings, Inc
2624 SW 106th St
Oklahoma City, OK 73170

Simone Short
716 Elm Dr
Verona, PA 15147

Sita Information Network
Attn Accounts Payable
600 Galleria Pkwy, SE 10th Fl, Ste 1000
Atlanta, GA 30339

Sky Quest
6200 Riverside Dr
Cleveland, OH 44135

Skyward Aviation
155 Airport Rd
Washington, PA 15301

Skyward Aviation
Washington County Airport
155 Airport Rd
Washington, PA 15301

Small Business Administration
P.O. Box 3918
Portland, OR 97208

Solairus Aviation
201 1st St
Petaluma, CA 94952

South Hills Country Club
4305 Brownsville Rd
Pittsburgh, PA 15236-1998

Sp Aviation Import Only-Fuel
Attn Rod Piatt
375 Southpointe Blvd
Canonsburg, PA 15317

Spencer Spiker
3366 N Hills Rd
Pittsburgh, PA 15668

Sprague Energy, LLC
P.O. Box 34
Washington, PA 15301

Ssh Holdings
Attn Steve Haddad
1471 E Nine Mile Rd
Hazel Park, MI 48030

Sta Jets
Attn Colin Downing
3132 Airway Ave
Costa Mesa, CA 92626

Starr Aviation Starr Indemnity
399 Park Ave
New York, NY 10022

Stat Medevac
1400 Lebanon Churcn Rd
W Mifflin, PA 15236

State Farm Insurance Companies
P.O. Box 588002
N Metro, GA 30029-8002

Stephanie Hicks
410 Dewalt Dr
Pittsburgh, PA 15234

Stephen Long
2416 Maryland Dr
Pittsburgh, PA 15241

Stephen Stoute
145 W 45th St, 12th Fl
New York, NY 10036

Steve Cotter
2162 Ramsey Rd
Pittsburgh, PA 15146

Steve Heming
212 Chanticleer Cir
New Stanton, PA 15672

Steven Fitzgerald
119 Golfview Dr
Gibsonia, PA 15044

Steven Haddad
1471 E Nine Mile Rd
Hazel Park, MI 48030

Steven Sahd
434 5th Ave, Apt 830
Pittsburgh, PA 15219

Stockton Metropolitan Airport
5000 S Airport Way, Ste 202
Stockton, CA 95206-3996

Stratos Jet Charters, Inc
Orlando Executive Airport
321 N Crystal Lake Dr, Ste 200
Orlando, FL 32803

Summit Aviation, Inc
Attn Randall Holliday
490 Wings Way
Belgrade, MT 59714

Summit Fire Security
Attn Douglas Higgins Jr
P.O. Box 855227
Minneapolis, MN 55485-5227

Summit Fire Security
P.O. Box 855227
Minneapolis, MN 55485-5227

Sunflight Aviation
2749 NE 15th St
Pompano Beach, FL 33062

Supporting Strategies
Attn Chris Pentrack
100 Cummings Ctr, Ste 207P
Beverly, MA 01915

Supporting Strategies
Attn Chris Pentrack
100 Cummings Ctr, Ste 270P
Beverly, MA 01915

Supreme Landscape Services
2817 Oak St
Bethel Park, PA 15102

Surf Air
12101 Crenshaw Blvd
Hawthorne, CA 90250

Susan Fairbairn
1411 Simona Dr
Pittsburgh, PA 15201

Susan Pernice
3000 Creekview Cir
Cranberry Township, PA 16066

Swank Construction
632 Hunt Valley Cir
New Kensington, PA 15068

Synapse Berkley
101 Hudson St, Ste 2550
Jersey City, NJ 07302

Tax Collector, Borough of West Mifflin
1020 Lebanon Rd
W Mifflin, PA 15122

Taylor Morrison
3719 Dawson St
Pittsburgh, PA 15213

Teresa Battaglia
1000 Grand View Ave, Apt 702
Pittsburgh, PA 15211-1355

Terry A Palmer
1413 Dagmar Ave
Pittsburgh, PA 15216

Terry A Palmer Jr
1413 Dagmar Ave
Pittsburgh, PA 15216

Textron Aviation, Inc
2121 S Hoover Rd
Wichita, KS 67209

Textron Financial Corp
2 Cessna Blvd, Ste 100
Wichita, KS 67215-1423

The Flight Department
69 Kenosia Ave
Danbury, CT 06810

The Huntington National Bank
310 Grant St, PIT25
Pittsburgh, PA 15219

The Huntington National Bank
P.O. Box 182232
Columbus, OH 43218-2232

The Marshall Co
5029 Crown Dr
S Park, PA 15129

The Port Authority of New York and New Jersey
4 World Trade Ctr
150 Greenwich St, 24th Fl
New York, NY 10007

The Small Business Administration
14925 Kingsport Rd
Fort Worth, TX 76155

Theresa A Dethomas
3139 Virginia Ave
W Mifflin, PA 15122

Thomas Brungo
350 Deauville Dr
Monroeville, PA 15146

Thomas Donohue
c/o Greenwood Point Int L, LLC
Attn John Donohue
1200 S Pine Island Rd
Plantation, FL 33324

Thomas Hupp
4555 Dutch Ridge Rd
Beaver, PA 15009

Thomas Kesten
26 Revo Rd
Pittsburgh, PA 15236

Thomas Lho
Smc 3788
5032 Forbes Ave
Pittsburgh, PA 15289

Thomas Mashuda
5213 Bradfield Dr
Burke, VA 22015

Thomas R Couche
3008 West Middletown Rd
Columbiana, OH 44408

Thomas Witt
1002 Sunset Way
Uniontown, PA 15401

Timothy Medve
108 Idaho Ln
N Huntingdon, PA 15642

Tracy Armes
600 Ingrassia Rd
Middletown, NY 10940

Trans World Jets, Llc
Attn Evan Grossman
1095 Jupiter Park Dr
Jupiter, FL 33458

Transportation Security Administration
6595 Springfield Ctr Dr
Springfield, VA 22150

Travelers
Attn Vanessa F Oldfield
P.O. Box 2950
Hartford, CT 06104-2950

Travis J Shumway
612 Hidden Oak Dr
Clairton, PA 15025

Treasurer City of Cleveland
Bank of New York MellonTrust
P.O. Box 70275
Cleveland, OH 44190-0275

Trevor O Donnell
237 Plymouth St
Pittsburgh, PA 15211

Tri Aviation, Inc
555 Sugar Camp Rd
Venetia, PA 15367

Tristan Smith
119 Maryland Ave
W Mifflin, PA 15122

Trusted Tech Team
Attn Accounts Receivable
5171 California Ave, Ste 250
Irvine, CA 92617

Tulsi Bhattarai
1010 Hillgate Pl
Pittsburgh, PA 15220

Tulsi Bhattarai
114 Chesapeake Dr
Pittsburgh, PA 15236

Tyler J Gennari
500 Davis Ave
Clairton, PA 15025

Tyler Schmitt
1132 Logan Rd
Bethel Park, PA 15102

Tyler Troha
3456 Gass Ave
Pittsburgh, PA 15212

Tyson Smith
1513 Redfern Dr
Pittsburgh, PA 15241

Unifirst Corp
P.O. Box 650481
Dallas, TX 75265

UniFirst First Aid Safety
3499 Rider Trl S
St Louis, MO 63045

United Energy Trading, LLC
P.O. Box 789657
Philadelphia, PA 19178-9657

Universal Avionics
P.O. Box 849273
Los Angeles, CA 90084-9273

Unum Life Insurance Co of America
P.O. Box 740591
Atlanta, GA 30374-0591

US Attorney s Office
Western Dist of Pennsylvania
Attn Eric G Olshan Joseph F Weis, Jr
US Courthouse
700 Grant St, Ste 4000
Pittsburgh, PA 15219

US Chamber of Commerce
1615 H St NW
Washington, DC 20062-2000

Us Chamber of Commerce
1615 H St NW
Washington, DC 20062-2000

US Customs Border Protection
6650 Telecom Dr, Ste 100
Indianapolis, IN 46278

US Customs and Border Protection
6650 Telecom Dr, Ste 100
Indianapolis, IN 46278

US Dept of Agriculture
4700 River Rd
Riverdale, MD 20737

US Dept of Transportation
1200 New Jersey Ave SE
Washington, DC 20590

US Small Business Administration
2 North St, Ste 320
Birmingham, AL 35203

US Small Business Administration
409 3rd St SW
Washington, DC 20416

USDA APHIS AQI
P.O. Box 979044
St Louis, MO 63197-9000

Valerie G Woods
4684 Rte 51
Rostraver, PA 15012

Vancouver Airport Authority
P.O. Box 44638
Richmond, BC V7B 1W2
Canada

Vantage AGC LLC
24151 Ventura Blvd, Ste 150
Calabasas, CA 91302

Vantage AGC LLC
24151 Ventura Blvd, Ste 150
Calabasas, CA 91302

Vault Jet
c/o Vault Aviation
750 N St Paul St, Ste 1475
Dallas, TX 75201

Vector Airport Systems
P.O. Box 787061
Philadelphia, PA 19178-7061

Ventura Air Services, Inc
8100 Republic Airport
Farmingdale, NY 11735

Verizon
P. O. Box 16800
Newark, NJ 07101-6800

Victor Stiebel
5831 Forward Ave
Pittsburgh, PA 15217

Victorialynn Humphrey
1507 Roosevelt Ave
S Park, PA 15129

Vista Jet
415 W Broadway, 3rd Fl
New York, NY 10012

Vivek Rajkumar
101 Bel-Aire Dr
Monroeville, PA 15146

Waste Management
800 Capitol St, Ste 3000
Houston, TX 77002

WB Mason
P.O. Box 981101
Boston, MA 02298-1101

Wendy Byers
302 Covey Ct
Elizabeth, PA 15037

West Mifflin PA 1522
US Small Business Association
2 North St, Ste 320
Birmingham, AL 35203

West Publishing Corp
c/o Moss Barnett, PA
Attn Michael T Etmund, Esq
150 S 5th St, Ste 1200
Minneapolis, MN 55402-4129

West Publishing Corp
c/o Thomson Reuters
610 Opperman Dr
Eagan, MN 55123

Western Skyways Operating
21 Creative Pl
Montrose, CO 81401

Wheels Up Aviation, Llc
Attn Chuck Falkowski
210 Federal St
Pittsburgh, PA 15212

Will Sproule
205 Maple Ter
Pittsburgh, PA 15211

William Heilmann
321 Doubletree Rd
Venetia, PA 15367

William Lee-Moore
5436 Dunmoyle St
Pittsburgh, PA 15217

William Lowe
945 Havenwood Dr
Bethel Park, PA 15102

William Picchi
2765 S Park Rd
Bethel Park, PA 15102

Winged Foot Aviation
5309 Wickliff St
Pittsburgh, PA 15201

Winged Foot Aviation LLC
5309 Wickliff St
Pittsburgh, PA 15201

Wings For Children
900 Hammond St, Ste 915
Bangor, ME 04401

World Fuel Services Inc
2458 Paysphere Cir
Chicago, IL 60674-2458

World Fuel Services Inc
Attn Michael J Kasbar
2458 Paysphere Cir
Chicago, IL 60674-2458

Worldwide Jet
22601 N 17th Ave, Ste 220
Phoenix, AZ 85027

Wyatt Haynes
56741 Mcgee Rd
Shadyside, OH 43947

Wyatt Snyder
2 Mcdonough Dr
Beallsville, PA 15313

Yao Qian
200 Angelo Cifelli Dr, Apt 564
Harrison, NJ 07029

Zach Bush
898 Clifton Rd
Bethel Park, PA 15102

Zachary Beal
200 Charles Dr
Irwin, PA 15642

Zachary Bobro
514 Cortland Dr
Finleyville, PA 15332

Zachary Hamilton
112 Morgan Dr
Washington, PA 15301

Zephyr Jets
Attn Michael Scalise
240 Central Park S
New York, NY 10019